**Abbas SHARIFF, Plaintiff-Appellant,**

**v.**

**UNITED STATES, Defendant-Appellee.**†

15-3357-cv

United States Court of Appeals, Second Circuit.

April 26, 2017

For Appellant: ANJALI S. DALAL (Robert Loeb, Washington D.C., Brian P Goldman, San Francisco, CA, on the brief), Orrick, Herrington & Sutcliffe LLP, New York, New York.

For Appellees: CATHERINE H. DORSEY (Benjamin C. Mizer, Principal Deputy Assistant Attorney General, Barbara L. Herwig, on the brief), United States Department of Justice, Washington, D.C.

Present: PETER W. HALL, DENNY CHIN, Circuit Judges, LASHANN DEARCY HALL,* District Judge.

## SUMMARY ORDER

Plaintiff-Appellant Abbas Shariff appeals from the district court's *sua sponte* dismissal of his amended complaint pursuant to 28 U.S.C. § 1915(e). Shariff first argues that the district court erred by dismissing his complaint with prejudice for failure to conform the caption with the requirements of Federal Rule of Civil Procedure 10. Second, Shariff contends that the district court (and this Court via a

motions panel) erred by dismissing his tort claims with prejudice for failure to exhaust administrative remedies. We assume the parties' familiarity with the underlying facts, the procedural history, the district court's rulings, and the arguments presented on appeal.

We review *de novo* a district court's *sua sponte* dismissal of a *pro se* complaint. *Giano v. Goord*, 250 F.3d 146, 149–50 (2d Cir. 2001). We conclude that the district court erred in dismissing Shariff's complaint based on infirmities in the caption.

Federal Rule of Civil Procedure 10(a) provides: "Every pleading must have a caption ... [and] [t]he title of the complaint must name all the parties." Rule 10 is, of course, subject to the command "never to exalt form over substance." *Phillips v. Girdich*, 408 F.3d 124, 128 (2d Cir. 2005). Indeed, we "excuse technical pleading irregularities as long as they neither undermine the purpose of notice pleading nor prejudice the adverse party." *Id.*

*Pro se* pleadings, like Shariff's amended complaint here, warrant especially liberal construction and should not be dismissed unless "it is clear that the plaintiff would not be entitled to relief under any set of facts that could be proved consistent with the allegations." *Boddie v. Schnieder*, 105 F.3d 857, 860 (2d Cir. 1997). Casting a "lenient eye" on *pro se* pleadings, *Fleming v. United States*, 146 F.3d 88, 90 (2d Cir. 1998) (per curiam), and heeding our admonition that it is "entirely contrary to the spirit of the Federal Rules of Civil Procedure for decisions on the merits to be avoided on the basis of ... mere technicalities," *United States v. Schwimmer*, 968 F.2d 1570, 1575 (2d Cir. 1992), we are

---

† The Clerk is respectfully directed to amend the caption to conform with the above.

* Judge LaShann DeArcy Hall, United States District Court for the Eastern District of New York, sitting by designation.

compelled to vacate the district court's order here.

Upon dismissing Shariff's original complaint without prejudice, the district court rightly instructed him that he must identify in the caption the people he intended to sue. Because it appears that Shariff made a good faith effort to do just that when he bolded a list of names and inserted it at the bottom of the amended complaint, our flexible construction of *pro se* pleadings leads us to conclude that Shariff must be given further opportunity to conform the caption with Rule 10's requirements.

Shariff also argues that the motions panel erred, by summarily affirming the dismissal of his tort claims with prejudice for failure to exhaust administrative remedies. Shariff acknowledges that he failed to exhaust those remedies and that that failure is jurisdictional. *Celestine v. Mount Vernon Neighborhood Health Ctr.*, 403 F.3d 76, 82 (2d Cir. 2005). We recognize, however, that "[f]ailure to exhaust administrative remedies is often a temporary, curable procedural flaw[,]" *Snider v. Melindez*, 199 F.3d 108, 111 (2d Cir. 1999), and that Shariff was *pro se* below. For that reason, we also vacate the district court's dismissal with prejudice of the tort claims. On remand, the district court should dismiss them without prejudice, thus permitting Shariff to make any appropriate equitable tolling argument he chooses to advance. To the extent that the motions panel order of January 7, 2016 conflicts with this order, it is vacated.

Accordingly, the district court's order is **VACATED**, and the case is **REMANDED** for further proceedings not inconsistent with this order.